# IN RE: GENERAL MOTORS LLC IGNITION SWITCH LITIGATION.

## MDL No. 2543.

United States Judicial Panel on Multidistrict Litigation.

June 9, 2014.

Before JOHN G. HEYBURN II, Chairman, MARJORIE O. RENDELL, CHARLES R. BREYER, LEWIS A. KAPLAN, SARAH S. VANCE, ELLEN SEGAL HUVELLE, and R. DAVID PROCTOR, Judges of the Panel.

---

\* Certain Panel members who could be members of the putative classes in this docket have renounced their participation in these classes and have participated in the decision.

1. The Panel has been notified of 74 related actions pending in 31 district courts. These and any other related actions are potential tag-along actions. *See* Panel Rules 1.1(h), 7.1 and 7.2.

## TRANSFER ORDER

JOHN G. HEYBURN II, Chairman.

**Before the entire Panel:\*** In two separate motions, plaintiffs in two actions have moved, pursuant to 28 U.S.C. § 1407, for coordinated or consolidated pretrial proceedings of this litigation in the Central District of California. This litigation currently consists of fifteen actions pending in six districts as listed on Schedule A.[1]

All parties agree that centralization is warranted, but disagree about the most appropriate transferee district. Plaintiffs in more than 40 actions and potential tag-along actions have responded to the motions, and they variously argue in support of centralization[2] in the Central District of California, the Northern District of California, the Southern District of Florida, the Northern District of Illinois, the Southern District of Indiana, the Middle District of Louisiana, the Eastern District of Louisiana, the District of Massachusetts, the Eastern District of Michigan, the Eastern District of New York, the Southern District of New York, the Northern District of Ohio, the Western District of Oklahoma, the Eastern District of Pennsylvania, the Middle District of Pennsylvania, and the Southern District of Texas. Defendants General Motors LLC (General Motors) and Delphi Automotive PLC (Delphi) support centralization in the Southern District New York or, alternatively, the Eastern District of Michigan.

---

2. Plaintiff in one Western District of Missouri potential tag-along action responded requesting that transfer of her case be stayed pending resolution of a pending motion to remand. That action is not yet before the Panel, as it was not included in the initial Section 1407 motion for centralization. Plaintiff's arguments will be heard if and when the action is placed on a conditional transfer order.

Each of the actions currently before the Panel asserts economic damages on behalf of certain classes and/or individuals stemming from an alleged defect in certain General Motors vehicles that causes the vehicle's ignition switch to move unintentionally from the "run" position to the "accessory" or "off" position, resulting in a loss of power, vehicle speed control, and braking, as well as a failure of the vehicle's airbags to deploy.[3] It is undisputed that the cases involve common questions of fact. Centralization under Section 1407 will eliminate duplicative discovery; prevent inconsistent pretrial rulings, including with respect to class certification; and conserve the resources of the parties, their counsel, and the judiciary.

The parties have suggested a number of able transferee districts and judges. We have settled upon the Southern District of New York as the most appropriate choice. The Southern District of New York is the site of the bankruptcies of both General Motors and Delphi. The Southern District of New York Bankruptcy Court already has been called upon by both General Motors and certain plaintiffs to determine whether the 2009 General Motors bankruptcy Sale Order prohibits plaintiffs' ignition switch defect lawsuits. Several judges in this district, including Judge Jesse M. Furman, have heard appeals related to General Motors' bankruptcy and, therefore, have some familiarity with the common defendant and its prior bankruptcy proceedings. Judge Furman is an experienced transferee judge with the ability to handle these complex proceedings expeditiously.

IT IS THEREFORE ORDERED that pursuant to 28 U.S.C. § 1407, the actions listed on Schedule A are transferred to the Southern District of New York and, with the consent of that court, assigned to the Honorable Jesse M. Furman for coordinated or consolidated pretrial proceedings in that district.

### SCHEDULE A

MDL No. 2543 — **IN RE: GENERAL MOTORS LLC IGNITION SWITCH LITIGATION**

*Central District of California*

MARTIN PONCE v. GENERAL MOTORS LLC, ET AL., C.A. No. 2:14–02161

ESPERANZA RAMIREZ, ET AL. v. GENERAL MOTORS LLC, ET AL., C.A. No. 2:14–02344

DANIEL RATZLAFF, ET AL. v. GENERAL MOTORS LLC, C.A. No. 2:14–02424

SYLVIA BENTON v. GENERAL MOTORS LLC, C.A. No. 5:14–00590

KATIE MICHELLE McCONNELL v. GENERAL MOTORS LLC, C.A. No. 8:14–00424

DEVORA KELLEY v. GENERAL MOTORS COMPANY, C.A. No. 8:14–00465

TELESO SATELE, ET AL. v. GENERAL MOTORS LLC, C.A. No. 8:14–00485

NICOLE HEULER v. GENERAL MOTORS LLC, C.A. No. 8:14–00492

*Northern District of California*

MACIEL, ET AL. v. GENERAL MOTORS, LLC, C.A. No. 4:14–01339

---

**3.** At oral argument, various counsel represented that a number of personal injury actions also have been or may be soon filed that stem from the alleged ignition switch defect. The Panel has been notified of at least two potentially-related actions that allege personal injury or wrongful death claims. Since those actions are not before us now, we will not determine at this time whether their inclusion in centralized proceedings with the economic loss actions is appropriate. Any arguments regarding the inclusion of personal injury actions in centralized proceedings will be considered if and when the actions are placed on a conditional transfer order.

*Northern District of Illinois*

WOODWARD v. GENERAL MOTORS LLC, ET AL., C.A. No. 1:14–01877

*Eastern District of Michigan*

JAWAD v. GENERAL MOTORS LLC, C.A. No. 4:14–11151

JONES v. GENERAL MOTORS LLC, C.A. No. 4:14–11197

*Middle District of Pennsylvania*

SHOLLENBERGER v. GENERAL MOTORS, LLC, C.A. No. 1:14–00582

*Southern District of Texas*

BRANDT, ET AL. v. GENERAL MOTORS, LLC, C.A. No. 2:14–00079

SILVAS, ET AL. v. GENERAL MOTORS, LLC, C.A. No. 2:14–00089